UNITED STATES of America,
Plaintiff–Appellee,

v.

Pedro RIVAS–GONZALEZ,
Defendant–Appellant.

No. 05–51428

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 7, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM and GARZA, Circuit Judges.

PER CURIAM: *

Pedro Rivas–Gonzalez appeals the sentence imposed following his guilty-plea conviction for illegal reentry into the United States after deportation in violation of 8 U.S.C. § 1326. He argues that the district court erred in enhancing his offense level by 16 levels pursuant to U.S.S.G. § 2L1.2 based on his prior Oklahoma conviction for indecent, lewd acts with a minor. Rivas–Gonzalez also argues that the sentence may not be upheld as a reasonable sentence under 18 U.S.C. § 3553(a). Because we conclude that the alternative 41–month sentence imposed by the district court was reasonable under 18 U.S.C. § 3553(a), we need not determine whether Rivas–Gonzalez's prior Oklahoma conviction for indecent, lewd acts with a minor meets the common-sense definition of sexual abuse of a minor within the meaning of the com-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ments to § 2L1.2. *See* § 2L1.2, comment. (n.1(B)(iii)).

The district court, in the alternative, determined that even without the 16–level enhancement, it would have imposed the same sentence based on the factors set forth in § 3553(a), including Rivas–Gonzalez's history and characteristics; Rivas–Gonzalez's conduct underlying his prior Oklahoma conviction; the fact that Rivas–Gonzalez's criminal history was underrepresented; Rivas–Gonzalez's seven prior unscored illegal reentries into the United States; and Rivas–Gonzalez's violations of the terms of his prior Oklahoma sentence of probation. The district court considered the factors in § 3553(a), as well as Rivas–Gonzalez's personal history as a victim of physical abuse. Because the district court provided detailed, fact-specific reasons for its decision to impose the 41–month sentence based on the factors set forth in § 3553(a) and because the district court did not consider any improper factors, Rivas–Gonzalez has not shown that the alternative sentence imposed by the district court was unreasonable. *See United States v. Smith*, 440 F.3d 704, 709–10 (5th Cir.2006); *see also United States v. Duhon*, 440 F.3d 711, 715–21 (5th Cir. 2006), *petition for cert. filed*, —— U.S.L.W. —— (U.S. May 18, 2006)(No. 05–11144).

Rivas–Gonzalez also argues that his sentence exceeds the statutory maximum sentence for the charged 8 U.S.C. § 1326(a) offense in view of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Rivas–Gonzalez's argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Rivas–Gonzalez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S.

466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Rivas–Gonzalez concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.